**Javier ROSARIO, Plaintiff–Appellant,**

v.

**WESTERN REGIONAL OFF TRACK BETTING CORPORATION, Defendant–Appellee.**

No. 13–3478–CV.

United States Court of Appeals, Second Circuit.

May 14, 2014.

Javier Rosario, pro se, Albion, NY, Christina A. Agola, Esq., Brighton, NY,[1] for Appellant.

Charles E. Graney, Donall O'Carroll, Webster Szanyi LLP, Buffalo, NY, for Appellee.

PRESENT: ROBERT D. SACK, REENA RAGGI, and DENNY CHIN, Circuit Judges.

**SUMMARY ORDER**

UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the judgment entered on August 14, 2013, is AFFIRMED.

Plaintiff Javier Rosario, now proceeding *pro se*, appeals from an award of summary judgment in favor of his former employer Western Regional Off Track Betting Corporation ("OTB"), on Rosario's claims of discrimination and retaliation in violation of the Family Medical Leave Act ("FMLA"), 29 U.S.C. § 2601 *et seq.*, the Americans with Disabilities Act ("ADA"), 42 U.S.C. § 12101 *et seq.*, and the New York State Human Rights Law ("NYSHRL"), N.Y. Exec. Law § 290 *et seq.* We review an award of summary judgment *de novo*, resolving all ambiguities and drawing all inferences in favor of the nonmovant, and we will affirm only if the record reveals no genuine dispute of material fact. *See* Fed.R.Civ.P. 56(a); *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 247–48, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); *Nagle v. Marron*, 663 F.3d 100, 104–05 (2d Cir.2011). We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal, which we reference only as necessary to explain our decision to affirm.

Rosario, who was suffering from Hodgkin's Lymphoma, worked as a printer at OTB. He took several months' medical leave in 2005 and was fired in 2006. Rosario claims that he raised genuine issues of material fact as to whether (1) he was disabled, or perceived to be disabled, under the ADA; (2) OTB discriminated against him on the basis of actual or perceived disability by terminating his em-

---

1. By letter dated February 7, 2014, Plaintiff Javier Rosario informed the court that he would be proceeding *pro se*. His brief, filed October 17, 2013, was prepared by counsel, Christina A. Agola.

ployment and refusing to prove requested accommodations; and (3) OTB interfered with his rights under the FMLA and retaliated against him for taking FMLA leave. Upon independent review of the record and relevant caselaw, we uphold the award of summary judgment for substantially the reasons stated by the district court in its thorough and well-reasoned order.[2]

Rosario also faults the district court for not applying the ADA Amendments Act of 2008 ("ADAAA"). Like the district court, we find this argument unavailing. Rosario's claims accrued in 2005 and 2006. The amendments became effective January 1, 2009, *see* Pub.L. No. 110–325 § 8, and, as this court has held, do not apply retroactively. *See Parada v. Banco Industrial De Venezuela, C.A.,* —— F.3d ——, 2014 WL 1202959, at *3 n. 2 (2d Cir.2014); *see also Fernandez–Vargas v. Gonzales,* 548 U.S. 30, 37, 126 S.Ct. 2422, 165 L.Ed.2d 323 (2006) (noting "a statute shall not be given retroactive effect unless such construction is required by explicit language or by necessary implication" (internal quotation marks omitted)).

We have considered Rosario's remaining arguments and find them to be without merit. Accordingly, we AFFIRM the judgment of the district court.

---

**2.** To the extent Rosario argues that a recommendation letter from his supervisor raised a genuine issue of material fact as to pretext regarding OTB's asserted non-discriminatory reason for Rosario's termination, we decline to consider this argument because it is raised for the first time on appeal. *See Schnabel v. Trilegiant Corp.,* 697 F.3d 110, 130 (2d Cir. 2012).

